# EXHIBIT I



**EAST POINT
SYSTEMS, INC.**

**BUSINESS VALUATION**

**AS OF APRIL 30, 2010**

 **MMNT** MONTOVANI, MURRAY, NEMPHOS & TIERINNI, LLC
CERTIFIED PUBLIC ACCOUNTANTS AND BUSINESS CONSULTANTS

EAST POINT
SYSTEMS, INC.

BUSINESS VALUATION

AS OF APRIL 30, 2010

# Business Valuation of
# East Point Systems, Inc.
# As of April 30, 2011

*Prepared for:*
Paul Taff
East Point Systems, Inc.

*Prepared by:*
Philip Nemphos, CPA, CVA
Montovani, Murray, Nemphos & Tierinni, LLC
160 Chapel Road, Suite 301
Manchester, CT 06042

The information contained herein is of a confidential nature and is intended for the exclusive
use of the persons or firm for whom it was prepared.  Reproduction, publication or
dissemination of all or portions hereof may not be made without prior approval from
Montovani, Murray, Nemphos & Tierinni, LLC.



### MMNT

MONTOVANI, MURRAY, NEMPHOS & TIERINNI, LLC
CERTIFIED PUBLIC ACCOUNTANTS AND BUSINESS CONSULTANTS

*MEMBERS*
PHILIP S. NEMPHOS, CPA, CVA
MATTHEW J. TIERINNI, CPA

*CONSULTANTS*
ROBERT W. MONTOVANI, CPA
JAMES D. MURRAY, CPA

**June 20, 2011**

Paul Taff
East Point Systems, Inc.
290 Roberts Street, Suite 205
East Hartford, CT 06108

**RE:     East Point Systems, Inc.**

Dear Paul:

At your request, we have performed a valuation engagement, as defined in the Statement on Standards for Valuation Services (SSVS) of the American Institute of Certified Public Accountants, of 5.8% of the common stock of East Point Systems, Inc. as of April 30, 2011.   This valuation was performed solely to assist in the matter of a stockholder buyout; the resulting estimate of value should not be used for any other purpose or by any other party for any purpose.   This valuation engagement was conducted in accordance with the SSVS. The estimate of value that results from a valuation engagement is expressed as a conclusion of value.

Based on our analysis as described within this valuation report, the estimate of value of 5.8% of the common stock of East Point Systems, Inc. as of April 30, 2011 was $33,000, as summarized below.   This conclusion is subject to the Statement of Assumptions and Limiting Conditions presented in the following report and to our Representations also presented in the following report.   We have no obligation to update this report or our conclusion of value for information that comes to our attention after the date of this report.

*Montovani Murray Nemphos & Tierinni LLC.*

Montovani, Murray, Nemphos & Tierinni, LLC
Philip S. Nemphos, CPA, CVA

3355

# — Table of Contents —

| | |
|---|---:|
| OBJECTIVE | 5 |
| EXTERNAL SOURCES OF INFORMATION | 6 |
| INTERNAL SOURCES OF INFORMATION | 6 |
| ASSUMPTIONS AND LIMITING CONDITIONS | 7 |
| COMPANY BACKGROUND | 9 |
|     Company Identification | 9 |
|     Nature and History of the Company | 9 |
|     Stock Classes and Ownership | 9 |
|     Management Team | 9 |
|     Product and Service Information | 10 |
|     Market Data and Analysis/Competition | 10 |
|     Governmental or Regulatory Environment | 10 |
|     Key Customers and Suppliers | 10 |
|     Marketing Strategy | 10 |
|     Business Risks | 10 |
|     Current Operations | 11 |
|     Company Expectations | 11 |
| NATIONAL ECONOMIC AND INDUSTRY CONDITIONS | 12 |
|     General Economic Conditions and Outlook | 12 |
|     Industry Conditions and Outlook | 12 |
|     Implications for the Company | 12 |
| HISTORICAL AND NORMALIZED FINANCIAL STATEMENTS | 13 |
|     Historic Balance Sheets and Common Size Balance Sheets | 13 |
|     Historic Income Statements and Common Size Income Statements | 15 |
|     Normalization Adjustments | 18 |
|     Business vs. Industry Common-Size Financial Statements | 22 |
|     Business vs. Industry Financial Ratio Comparison | 23 |
|     Financial Ratios Notes and Discussion of Trends: | 24 |
| VALUATION OF EAST POINT SYSTEMS, INC. | 26 |
|     Overview of Valuation Approaches and Methods | 27 |
|     Valuation Methods Considered but Rejected | 27 |
|     Net Asset Value | 28 |
|     Discount & Capitalization Rate Estimates | 28 |
|     Capitalization of Earnings | 30 |
|     Capitalization of Excess Earnings | 30 |
| ADJUSTMENTS | 32 |
|     Discount for Lack of Marketability | 32 |
| RECONCILIATION OF INDICATED VALUES | 35 |
| CONCLUSION OF VALUE | 36 |
| APPENDIX 1 — REPRESENTATIONS | 37 |
| APPENDIX 2 — QUALIFICATIONS | 38 |

APPENDIX 3 — BIBLIOGRAPHY                                    39
APPENDIX 4 — APRIL 2011 NATIONAL ECONOMIC REPORT            40
APPENDIX 5 — RATE OF RETURN ON NET TANGIBLE ASSETS          43

# OBJECTIVE

Our objective was to estimate the Fair Value of 5.8% of East Point Systems, Inc. (the "Company") as of April 30, 2011. We were engaged by Paul Taff, Treasurer, to issue a detailed report. The Company is a C-Corporation and is organized under the laws of Connecticut. It is primarily engaged in the business of software development and operates under the trade name of East Point Systems, Inc.

The standard of value used in our valuation of East Point Systems, Inc. is *Fair Value* as it relates to the stockholder cross purchase agreement. Fair value is defined in the cross purchase agreement - "The appraised fair market value of the Company shall be determined in accordance with generally accepted accounting principles consistently applied, without minority discount or control premium taken into account."

The purpose of this valuation is the buyout of a stockholder. This report is prepared for the stockholders and should not be used by others. This report is dated June 20, 2011.

Our opinion of Fair Value relied on a "value in use" or going concern premise. This premise assumes that the Company is an ongoing business enterprise with management operating in a rational way with a goal of maximizing shareholder value.

Our analysis considers those facts and circumstances present at the Company at the Valuation Date. Our opinion would most likely be different if another Valuation Date was used. There were no restrictions or limitations in the scope of our work or in the data available for analysis, and no hypothetical assumptions were used.

To arrive at our conclusion of Fair Value, we performed the following procedures:

* Collected the Company's relevant historic tax returns.
* Analyzed the historic tax returns by calculating financial ratios and common-size financial statements for each historic year in order to identify trends.
* Compared the Company's financial ratios and common-size financial statements to industry guideline data to identify any significant variances.
* Developed risk-adjusted Capitalization Rate to apply to the Company's historic earnings.
* Collected and analyzed transactional data from comparable companies within the same industry.
* Adjusted historic earnings to eliminate the effects of excess and discretionary expenses, nonoperating revenues and expenses, and non-transferable revenue streams.
* Adjusted historic assets to eliminate the effects of excess cash and accelerated accumulated depreciation.
* Applied Asset, Income, Market, and Other valuation approaches to determine an estimate of Total Entity Value. The following methods were considered under each approach:

    1. Asset Approach
       Net Asset Value and Liquidation Value

    2. Income Approach
       Capitalization of Earnings.

    3. Market Approach
       Comparable transactions.

    4. Other
       Prior transactions, Capitalization of Excess Earnings.

* Selected the most reasonable Total Entity Value from the range of values established in the valuation

3358

methods and then applied any appropriate discounts to arrive at our conclusion of the estimated Fair Value of the interest.

## EXTERNAL SOURCES OF INFORMATION

To aid us in our analysis of the Company, we consulted a number of publicly available sources of information. Numerous financial publications and databases were consulted including:

- Federal Reserve Beige Book
- KeyValueData National Economic Report
- Annual Statement Studies, The Risk Management Association
- Ibbotson SBBI 2011 Valuation Yearbook
- Salary.com Salary Wizard

## INTERNAL SOURCES OF INFORMATION

To aid us in our analysis of the Company, we interviewed Paul Taff and gathered the following internal documents:

- 2006 - 2010 Form 1120 Federal Corporation Income Tax Return.
- Balance Sheet as of April 30, 2011, prepared by Eastpoint Systems, Inc.
- Income Statement for the period January 1, 2011 – April 30, 2011, prepared by Eastpoint Systems, Inc.
- Stockholder Cross Purchase Agreement.

3359

## Assumptions and Limiting Conditions

This valuation is subject to the following assumptions and limiting conditions:

1. Public, industry, statistical, and other information furnished by others, upon which all or portions of this analysis is based, is believed to be reliable. However, we make no representation as to the accuracy or completeness of such information and have performed no procedures to corroborate the information.

2. East Point Systems, Inc. and their representatives warranted to us that the information they supplied was complete and accurate to the best of their knowledge and that the financial statement information reflects the company's results of operations and financial and business condition in accordance with generally accepted accounting principles, unless otherwise noted. The financial statements and other related information supplied has been accepted as correct without further verification. We have not audited, reviewed, or compiled the financial information provided to us and, accordingly, express no audit opinion or any other form of assurance on this information.

3. This report and conclusion of value will serve as a basis for expressing an opinion as to the fair value of a 5.8% interest in East Point Systems, Inc. This report and conclusion of value is restricted to the use of East Point Systems, Inc. for the sole and specific purpose as noted herein, and shall not be used to obtain credit or for any other purpose or by any other party for any purpose. Neither our work product nor any portions thereof (including any conclusions or the identity of our firm, any individuals signing or associated with this report, or the professional associations or organizations with which they are affiliated) shall be disseminated to third parties other than East Point Systems, Inc., their financial accounting firm and attorneys, and governmental agencies, by any means without our prior written consent and approval.

4. We or any individual associated with this assignment are not required to provide future services regarding the subject matter of this report, including but not limited to providing further consultation, providing testimony, or appearing in court or other legal proceedings unless specific arrangements have been made.

5. Our work product is valid only for the stated purpose as of the valuation date indicated. We take no responsibility for changes in market conditions and assume no obligation to revise our work product to reflect events or conditions which occur subsequent to the valuation date.

6. Full compliance by the subject company with all applicable federal, state, and local zoning and use, occupancy, environmental, and similar laws and regulations is assumed, unless otherwise stated. Furthermore, no effort has been made to determine the possible effect, if any, on the subject business due to future Federal, state, or local legislation including any environmental or ecological matters or interpretations thereof, unless otherwise stated.

7. This report and the conclusion of value arrived at herein are not intended by the author and should not be construed by the reader to be investment advice in any manner whatsoever. The conclusion of value represents the considered opinion of Montovani, Murray, Nemphos & Tierinni, LLC based on information furnished to them by East Point Systems, Inc. and other sources.

8. Except as noted, we have relied on the representations of the owners and other third parties (concerning the value and useful condition of all equipment, real estate, and any other assets or liabilities), except as specifically stated to the contrary in this report. We have not attempted to confirm whether or not all assets of the business are free and clear of liens and encumbrances or that the Company has good title to all assets.

3360

9. We have not determined independently whether the Company is subject to any present or future liability relating to environmental matters, including but not limited to CERCLA/Superfund liability, nor the scope of any such liabilities. Our valuation takes no such liabilities into account, except as they have been reported to us by the Company or by an environmental consultant working for the Company, and then only to the extent that the liability was reported to us in an actual or estimated dollar amount. Such matters, if any, are noted in the report. To the extent such information has been reported to us, we relied on it without verification and offer no warranty or representation as to its accuracy or completeness.

10. Neither all nor any part of the contents of this report (including the conclusion of value, the identity of any valuation specialist(s), the firm with which such valuation specialists are connected, or any reference to any of their professional designations) should be disseminated to the public through advertising media, public relations, news media, sales media, mail, direct transmittal, or any other means of communication without the prior written consent and approval of Montovani, Murray, Nemphos & Tierinni, LLC

11. Montovanni, Murray, Nemphos & Tierinni, LLC has not made a specific compliance survey or analysis of the subject property to determine whether it is subject to, or in compliance with, the American Disabilities Act of 1990, and this valuation does not consider the effect, if any, of noncompliance.

12. No change of any item in this appraisal report shall be made by anyone other than Montovani, Murray, Nemphos & Tierinni, LLC and we shall have no responsibility for any such unauthorized change.

13. We have conducted interviews with the current management of the Company concerning the past, present, and future operating results of the Company.

14. This conclusion of value assumes that the Company will continue to operate as a going concern, and that the character and integrity of the Company through any sale, reorganization, exchange, or diminution of the owners' participation would not be materially or significantly changed. It also assumes that the current level of management expertise and effectiveness would continue to be maintained.

3361

# COMPANY BACKGROUND

## Company Identification

East Point Systems, Inc. is a C-Corporation organized under the laws of Connecticut and located at 290 Roberts Street, Suite 205, East Hartford, CT, 06108. The Company can be categorized under the Standard Industrial Classification (SIC) Code of 7371 and North American Industry Classification System (NAICS) Code of 541511(Other Computer Related Services) which is comprised of establishments engaged in providing computer related services.[1]

## Nature and History of the Company

Although the company was established in 1996, it was in 1995 that Paul Taff, a mortgage field service contractor, collaborated with Tom Margarido, a computer programmer, to develop a unique software program used to manage field service contractors' offices.

In 1997 the company became an LLC and in 1998, the company brought on its first customer. In 2004, the company became a "C" corporation with four additional stockholders. The company operates under the trade name East Point Systems, Inc.

## Stock Classes and Ownership

The total number of authorized shares is 10,500.

| Shareholder | Title | Shares Held |
|---|---|---|
| Thomas Margarido | President | 3,563 |
| Paul Taff | Treasurer/General Manager | 3,563 |
| Jason Margarido | VP Technology | 2,375 |
| S2K | Outside Shareholder | 606 |
| Jerry/Neldia Moore | Outside Shareholder | 150 |
| KDS Property | Outside Shareholder | 210 |
| **Total** | | **10,467** |

## Management Team

The Management Team is comprised of the three major stockholders. Both the president and the general manager have been with the company since it was founded. Jason Margarido, the lead software developer and technology manager has been with the company for 13 years. There are no employment contracts in place but there are key man insurance policies in place.

---

[1] RMA Annual Statement Studies, Page 78

3362

**Product and Service Information**

The Company offers 3 custom pieces of software to assist with managing businesses which service the mortgage industry: Field Comm, Client Direct and InField Express. Field Comm is an office management system (supports workorders, bids, etc.). Client Direct supports the contractor to national relationship and Infield Express supports the contractor to subcontractor relationship. The software manages the workflow, stores photos and reports and creates invoices and bids. It also offers a communications HUB for data, reports and photos.

**Market Data and Analysis/Competition**

The Company estimates that it has 70% of the market share. The Company has customers throughout the US. For years, the Company was the only company in the industry and therefore the company has high market recognition. East Point Inc.'s product has more features and sophistication than the product offered by its competitors.

Existing customers seldom switch products because the history cannot be moved to another database. However, the Company is concerned because its competitors are offering a SaaS (Software as a Service) product and the new customers in the market may choose the SaaS product over the Company's product. Unless the Company can successfully move to a SaaS product, it is likely that it will see a leveling off of its earnings.

Another concern regarding the Company's competition is that its competitors offer stronger features for inspectors. East Point's focus has been on preservation, not on inspection.

East Point's main competitors are: EZ Inspections, BC Connect, Property Preservation Wizard and Preservesoft.

**Governmental or Regulatory Environment**

Since the Company's revenue stream is based upon the number of homes in foreclosure, the Company is impacted by the federal government's regulation over banks.

**Key Customers and Suppliers**

The Company's key customers are Assurant Insurance, A&M Recovery, Qualified Mortgage, ZVN and US Best Repairs.

The Company does not have any major vendors. 64% of the company's expenses are related to programming staffing.

**Marketing Strategy**

The Company has a large internet presence as well as a sales staff.

**Business Risks**

The Company recently became aware of nexus issues related to sales tax in many states. The Company has a pending lawsuit with a shareholder regarding fiduciary responsibility. Also, the Company's competitors may gain market share until East Point is able to convert to a SaaS version of Field Comm.

## Current Operations

In January 2010, the Company moved its operations to East Hartford, CT where it has a five year lease. The company currently has 20 employees.

## Company Expectations

The Company is expected to continue its current growth trend and then level off as the foreclosure industry activity is expected to peak in 2014, but without a SaaS product, it is not expected that the Company will maintain its market share.

# NATIONAL ECONOMIC AND INDUSTRY CONDITIONS

## General Economic Conditions and Outlook[2]

After a strong start this year, the U.S. economy has continued to show some signs of life. Most notably, U.S. economic growth solidified in the fourth quarter of 2010, building on a foundation of strong consumer spending gains and increased exports, and pushing demand up at the fastest clip in more than 26 years. Overall the economy grew by a 3.1% for the quarter (revised upward from the previous estimate of 2.8%). For the whole of 2010, the economy grew by 2.9%, the biggest gain since 2005. The growth rate slipped back to 1.8% for the first quarter of 2011, but economists expected the slowdown to be temporary. Likewise, the U.S. employment picture has improved markedly. After adding 221,000 jobs in February—the biggest monthly gain in almost a year—the U.S. economy generated an additional 216,000 jobs in March and then another 244,000 in April. The latter figure represented the largest increase in jobs in 11 months.

Yet problems remain. One of the most troubling is the still-burgeoning Federal budget deficit, which last year exceeded $1.3 trillion for the second year in a row. Matters have worsened since then. The Federal government posted its largest monthly deficit in history in February—a $223 billion shortfall that was half again as high as the $150 billion deficits being run at the beginning of the fiscal year in October and November. Overall, for the first half of fiscal 2011, the U.S. budget deficit was up by a whopping 15.7% over the previous fiscal year's near-record levels. At this rate, some contend, it may take as many as 20 years to balance the Federal budget. The White House and Congress did agree to an historic $38 billion in budget cuts in April, but an analysis by the U.S. Congressional Budget Office concluded that most of these cuts were illusory. Industrial production, consumer spending and retail sales are improving, but the housing market and consumer confidence are riding a roller coaster, suggesting that the economy is not yet fully recovered. Moreover, soaring energy costs have started to push inflation rates up sharply, with more price hikes to come.

## Industry Conditions and Outlook

There were 681,153 foreclosure filings in the US during the first quarter of 2011, according to RealtyTrac, an online marketplace for foreclosure properties. This is a 15% decrease from the fourth quarter of 2010 and a 27% decrease from the first quarter of 2010. There were 239,795 US foreclosure filings in March 2011. This is a 7% increase from February 2011 but it is a 35% decrease from March 2010. It is expected, however, that foreclosure activity will increase once service providers process the backlog of delayed foreclosures due to improperly processed paperwork.

## Implications for the Company

Although it's expected that foreclosure activity will increase, without the SaaS product, it will be difficult for the Company to grow with the increase in foreclosures.

---

[2] Excerpted Information From KeyValue Data, April 2011

3365

# HISTORICAL AND NORMALIZED FINANCIAL STATEMENTS

### Historic Balance Sheets and Common Size Balance Sheets

Historical financial statements were taken from the 2006 – 2010 Form 1120, U.S. Corporation Income Tax Returns. The April 30, 2011 financial statements were printed from the Company's accounting software. The following analyses include a review of the Company's common-size income statement and balance sheet percentages on an unadjusted and a normalized basis. In order to portray the relative size of financial statement items for comparison over time, each line item in the common-size income statements is expressed as a percentage of total revenue and each line item in the common-size balance sheets is expressed as a percentage of total assets.

East Point Systems, Inc. is solvent and has a strong balance sheet. Total assets at book value and stockholders' equity are $399,918 at April 30, 2011. Cash represents 91% of total assets, or $364,079, and has increased each year since 2006 before falling slightly at April 30, 2011. Net property and equipment represents 8.5% of total assets. The Company has no debt. Exhibits 1 and 2 present the historic balance sheets and common size balance sheets.

3366

**EXHIBIT 1**
**EAST POINT SYSTEMS, INC.**
**HISTORIC BALANCE SHEETS**

**Assets**

| | 2006 | 2007 | 2008 | 2009 | 2010 | April 30, 2011 |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| Cash | $ 11,966 | $ 33,830 | $ 177,885 | $ 378,755 | $ 414,385 | $ 364,079 |
| Prepaid costs | -0- | 700 | 2,809 | -0- | -0- | -0- |
| Security deposit | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 |
| Total current assets | 13,675 | 36,239 | 182,403 | 380,464 | 416,094 | 365,788 |
| | | | | | | |
| **Property and Equipment** | | | | | | |
| Equipment and vehicle | 28,021 | 28,021 | 48,219 | 64,159 | 101,768 | 105,680 |
| Less accumulated depreciation | (12,622) | (18,398) | (42,538) | (54,604) | (71,550) | (71,550) |
| Net property and equipment | 15,399 | 9,623 | 5,681 | 9,555 | 30,218 | 34,130 |
| | | | | | | |
| **Other Assets** | | | | | | |
| Intangible assets | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Less accumulated amortization | (2,833) | (3,833) | (4,833) | (5,000) | (5,000) | (5,000) |
| Net other assets | 2,167 | 1,167 | 167 | -0- | -0- | -0- |
| | | | | | | |
| **Total Assets** | $ 31,241 | $ 47,029 | $ 188,251 | $ 390,019 | $ 446,312 | $ 399,918 |

**Liabilities and Stockholders' Equity**

| | 2006 | 2007 | 2008 | 2009 | 2010 | April 30, 2011 |
|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | |
| Accounts payable | $ 12,811 | $ 7,110 | $ 7,496 | $ -0- | $ -0- | $ -0- |
| Payroll liabilities | -0- | -0- | -0- | -0- | 731 | -0- |
| Current portion of long-term debt | -0- | -0- | -0- | -0- | -0- | -0- |
| Total Current Liabilities | 12,811 | 7,110 | 7,496 | -0- | 731 | -0- |
| | | | | | | |
| **Long-term debt** | -0- | -0- | -0- | -0- | -0- | -0- |
| | | | | | | |
| **Total Liabilities** | 12,811 | 7,110 | 7,496 | -0- | 731 | -0- |
| | | | | | | |
| **Stockholders' Equity** | | | | | | |
| Common stock | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Additional paid-in capital | 463,962 | 567,826 | 567,826 | 567,826 | 567,826 | 567,826 |
| Retained earnings (deficit) | (446,532) | (528,907) | (388,071) | (178,807) | (123,245) | (168,908) |
| Total stockholders' equity | 18,430 | 39,919 | 180,755 | 390,019 | 445,581 | 399,918 |
| | | | | | | |
| **Total liabilities and stockholders' equity** | $ 31,241 | $ 47,029 | $ 188,251 | $ 390,019 | $ 446,312 | $ 399,918 |

3367

**EXHIBIT 2**
**EAST POINT SYSTEMS, INC.**
**HISTORIC BALANCE SHEETS - COMMON SIZE**

**Assets**

| | 2006 | 2007 | 2008 | 2009 | 2010 | April 30, 2011 |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| Cash | 38.3% | 71.9% | 94.5% | 97.1% | 92.8% | 91.0% |
| Prepaid costs | 0.0% | 1.5% | 1.5% | 0.0% | 0.0% | 0.0% |
| Security deposit | 5.5% | 3.6% | 0.9% | 0.4% | 0.4% | 0.4% |
| Total current assets | 43.8% | 77.0% | 96.9% | 97.5% | 93.2% | 91.4% |
| | | | | | | |
| **Property and Equipment** | | | | | | |
| Equipment and vehicle | 89.7% | 59.6% | 25.6% | 16.5% | 22.8% | 26.4% |
| Less accumulated depreciation | -40.4% | -39.1% | -22.6% | -14.0% | -16.0% | -17.9% |
| Net property and equipment | 49.3% | 20.5% | 3.0% | 2.5% | 6.8% | 8.5% |
| | | | | | | |
| **Other Assets** | | | | | | |
| Intangible assets | 16.0% | 10.6% | 2.7% | 1.3% | 1.1% | 1.3% |
| Less accumulated amortization | -9.1% | -8.2% | -2.6% | -1.3% | -1.1% | -1.3% |
| Net other assets | 6.9% | 2.4% | 0.1% | 0.0% | 0.0% | 0.0% |
| | | | | | | |
| **Total Assets** | 100.0% | 99.9% | 100.0% | 100.0% | 100.0% | 99.9% |

**Liabilities and Stockholders' Equity**

| | 2006 | 2007 | 2008 | 2009 | 2010 | April 30, 2011 |
|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | |
| Accounts payable | 41.0% | 15.1% | 4.0% | 0.0% | 0.0% | 0.0% |
| Payroll liabilities | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 1.8% |
| Current portion of long-term debt | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total Current Liabilities | 41.0% | 15.1% | 4.0% | 0.0% | 0.2% | 1.8% |
| | | | | | | |
| **Long-term debt** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| | | | | | | |
| **Total Liabilities** | 41.0% | 15.1% | 4.0% | 0.0% | 0.2% | 1.8% |
| | | | | | | |
| **Stockholders' Equity** | | | | | | |
| Common stock | 3.2% | 2.1% | 0.5% | 0.3% | 0.2% | 0.3% |
| Additional paid-in capital | 1485.1% | 1207.4% | 301.6% | 145.6% | 127.2% | 142.0% |
| Retained earnings (deficit) | -1429.3% | -1124.6% | -206.1% | -45.8% | -27.6% | -42.2% |
| Total stockholders' equity | 59.0% | 84.9% | 96.0% | 100.1% | 99.8% | 100.1% |
| | | | | | | |
| **Total liabilities and stockholders' equity** | 100.0% | 100.0% | 100.0% | 100.1% | 100.0% | 101.9% |

## Historic Income Statements and Common Size Income Statements

The Company's historical performance has shown a steady increase in revenue since 2006. Revenues grew from $275,697 in 2006 to $2,053,408 in 2010. Although the Company reported operating losses in years 2006 and 2007, the company has reported income from operations in years 2008 – 2010, with the company being most profitable in 2009, showing a $211,504 net income. Officer compensation (13%), salaries and wages (40.9%), and business services (11.2%) represent the largest expenses as a percent of total revenue. Exhibits 3 and 4 present the historic income statements and common size income statements.

**EXHIBIT 3**
**EAST POINT SYSTEMS, INC.**
**HISTORIC INCOME STATEMENTS**

| | 2006 | 2007 | 2008 | 2009 | 2010 | Period Ended April 30, 2011 |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| Sales | $ 275,697 | $ 310,115 | $ 806,169 | $ 1,538,334 | $ 2,053,408 | $ 722,408 |
| | | | | | | |
| **Cost of Goods Sold** | | | | | | |
| Net purchases | 921 | -0- | -0- | -0- | -0- | -0- |
| Software expenses | 8,278 | 11,906 | 20,768 | 26,896 | 44,708 | 5,676 |
| Equipment rental | 3,838 | 1,599 | 420 | 1,572 | 1,224 | 283 |
| Material & equipment | 1,548 | 952 | 350 | -0- | 116 | -0- |
| Computer repairs and supplies | -0- | -0- | -0- | -0- | -0- | 601 |
| Beta testing | -0- | -0- | -0- | 50,000 | 70,792 | 19,998 |
| Total cost of goods sold | 14,585 | 14,457 | 21,538 | 78,468 | 116,840 | 26,558 |
| | | | | | | |
| **Gross Profit** | 261,112 | 295,658 | 784,631 | 1,459,866 | 1,936,568 | 695,850 |
| | | | | | | |
| **General & Administrative Expenses** | | | | | | |
| Officer/Owner's Compensation | 72,917 | 70,833 | 121,942 | 238,957 | 265,990 | 79,616 |
| Other salaries & wages | 114,762 | 98,215 | 203,342 | 499,921 | 839,224 | 386,822 |
| Payroll taxes | 15,489 | 15,421 | 28,807 | 66,050 | 89,598 | 42,414 |
| Depreciation expense | 5,414 | 5,776 | 24,140 | 12,066 | 16,946 | -0- |
| Amortization expense | 1,000 | 1,000 | 1,000 | 167 | -0- | -0- |
| Advertising & Sales | 150 | -0- | 419 | 23,212 | 47,766 | 2,397 |
| Bad Debts | -0- | 490 | -0- | -0- | -0- | -0- |
| Rents Paid | 29,032 | 32,240 | 32,240 | 50,954 | 43,440 | 19,994 |
| Repairs & Maintenance | 538 | 48 | 6,391 | -0- | -0- | -0- |
| Taxes & Licenses | 667 | 1,023 | 1,092 | 2,392 | 2,013 | 1,158 |
| Interest | 16 | 2,425 | 393 | -0- | 44 | -0- |
| Accounting | 1,431 | 2,021 | 1,795 | 9,160 | 4,433 | 460 |
| Bank Charges | 72 | 90 | 20 | 20 | 245 | -0- |
| Business Services | 60,118 | 68,973 | 122,138 | 157,012 | 229,672 | 47,317 |
| Conference Fees | 14,553 | 395 | 2,295 | 7,934 | 24,083 | -0- |
| Credit Card Fees | 7,711 | 11,694 | 23,018 | 43,301 | 61,276 | 17,405 |
| Dues and Subscriptions | 1,400 | 1,806 | 1,275 | 2,023 | 7,014 | 1,650 |
| Group Health Insurance | 3,647 | 5,617 | 17,597 | 34,798 | 50,045 | 28,611 |
| Insurance | 8,578 | 11,259 | 7,253 | 12,039 | 51,481 | 34,660 |
| Legal and Professional | 44,231 | 13,907 | 8,650 | 15,554 | 12,756 | 33,920 |
| Meals and Entertainment | 1,152 | 555 | 773 | 2,240 | 13,764 | 2,799 |
| Office Expense | 150 | 152 | 253 | -0- | 753 | 1,399 |
| Postage | 666 | 267 | 835 | 1,414 | 3,362 | 231 |
| Supplies | 4,596 | 1,236 | 3,700 | 6,485 | 11,905 | 311 |
| Telephone | 15,570 | 17,498 | 18,072 | 17,841 | 19,867 | 6,037 |
| Travel | 6,510 | 11,411 | 15,583 | 23,034 | 27,041 | 2,567 |
| Commissions | 6,945 | 1,441 | -0- | -0- | -0- | -0- |
| Sponsorships | 1,931 | 1,770 | -0- | 3,178 | 27,782 | -0- |
| Cable Services | -0- | -0- | -0- | -0- | -0- | 1,125 |
| Miscellaneous | -0- | -0- | -0- | -0- | -0- | 33,248 |
| Computer Expenses | -0- | -0- | -0- | 17,662 | 20,808 | -0- |
| Staff Development | -0- | -0- | -0- | 498 | -0- | 3,392 |
| Payroll Processing Fees | -0- | -0- | -0- | 177 | -0- | -0- |
| Printing & Reproduction | -0- | -0- | -0- | 273 | 45 | -0- |
| Utilities | -0- | -0- | -0- | -0- | 6,189 | 800 |
| Contractor Services | -0- | -0- | -0- | -0- | -0- | 264 |
| Total general & administrative expenses | 419,246 | 377,563 | 643,023 | 1,248,362 | 1,877,542 | 748,597 |
| | | | | | | |
| **Income From Operations** | (158,134) | (81,905) | 141,608 | 211,504 | 59,026 | (52,747) |
| | | | | | | |
| **Other Income** | | | | | | |
| Interest income | 2 | -0- | -0- | -0- | -0- | -0- |
| Other income | 9,742 | 85 | 85 | -0- | 10,300 | -0- |
| Total other income | 9,744 | 85 | 85 | -0- | 10,300 | -0- |
| | | | | | | |
| **Net Income** | $ (148,390) | $ (81,820) | $ 141,693 | $ 211,504 | $ 69,326 | $ (52,747) |

| | 2006 | 2007 | 2008 | 2009 | 2010 | Period Ended April 30, 2011 |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| Sales | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| **Cost of Goods Sold** | | | | | | |
| Net purchases | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Software expenses | 3.0% | 3.8% | 2.6% | 1.7% | 2.2% | 0.8% |
| Equipment rental | 1.4% | 0.5% | 0.1% | 0.1% | 0.1% | 0.0% |
| Material & equipment | 0.6% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% |
| Computer repairs and suppl | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| Beta testing | 0.0% | 0.0% | 0.0% | 3.3% | 3.4% | 2.8% |
| Total cost of goods sold | 5.3% | 4.7% | 2.7% | 5.1% | 5.7% | 3.7% |
| | | | | | | |
| **Gross Profit** | 94.7% | 95.3% | 97.3% | 94.9% | 94.3% | 96.3% |
| | | | | | | |
| **General & Administrative Expenses** | | | | | | |
| Officer/Owner's Compensa | 26.4% | 22.8% | 15.1% | 15.5% | 13.0% | 11.0% |
| Other salaries & wages | 41.6% | 31.7% | 25.2% | 32.5% | 40.9% | 53.5% |
| Payroll taxes | 5.6% | 5.0% | 3.6% | 4.3% | 4.4% | 5.9% |
| Depreciation expense | 2.0% | 1.9% | 3.0% | 0.8% | 0.8% | 0.0% |
| Amortization expense | 0.4% | 0.3% | 0.1% | 0.0% | 0.0% | 0.0% |
| Advertising & Sales | 0.1% | 0.0% | 0.1% | 1.5% | 2.3% | 0.3% |
| Bad Debts | 0.0% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% |
| Rents Paid | 10.5% | 10.4% | 4.0% | 3.3% | 2.1% | 2.8% |
| Repairs & Maintenance | 0.2% | 0.0% | 0.8% | 0.0% | 0.0% | 0.0% |
| Taxes & Licenses | 0.2% | 0.3% | 0.1% | 0.2% | 0.1% | 0.2% |
| Interest | 0.0% | 0.8% | 0.0% | 0.0% | 0.0% | 0.0% |
| Accounting | 0.5% | 0.7% | 0.2% | 0.6% | 0.2% | 0.1% |
| Bank Charges | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Business Services | 21.8% | 22.2% | 15.2% | 10.2% | 11.2% | 6.5% |
| Conference Fees | 5.3% | 0.1% | 0.3% | 0.5% | 1.2% | 0.0% |
| Credit Card Fees | 2.8% | 3.8% | 2.9% | 2.8% | 3.0% | 2.4% |
| Dues and Subscriptions | 0.5% | 0.6% | 0.2% | 0.1% | 0.3% | 0.2% |
| Group Health Insurance | 1.3% | 1.8% | 2.2% | 2.3% | 2.4% | 4.0% |
| Insurance | 3.1% | 3.6% | 0.9% | 0.8% | 2.5% | 4.8% |
| Legal and Professional | 16.0% | 4.5% | 1.1% | 1.0% | 0.6% | 4.7% |
| Meals and Entertainment | 0.4% | 0.2% | 0.1% | 0.1% | 0.7% | 0.4% |
| Office Expense | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Postage | 0.2% | 0.1% | 0.1% | 0.1% | 0.2% | 0.0% |
| Supplies | 1.7% | 0.4% | 0.5% | 0.4% | 0.6% | 0.0% |
| Telephone | 5.6% | 5.6% | 2.2% | 1.2% | 1.0% | 0.8% |
| Travel | 2.4% | 3.7% | 1.9% | 1.5% | 1.3% | 0.4% |
| Commissions | 2.5% | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% |
| Sponsorships | 0.7% | 0.6% | 0.0% | 0.2% | 1.4% | 0.0% |
| Cable Services | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Miscellaneous | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 4.6% |
| Computer Expenses | 0.0% | 0.0% | 0.0% | 1.1% | 1.0% | 0.0% |
| Staff Development | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% |
| Payroll Processing Fees | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Printing & Reproduction | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Utilities | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% | 0.1% |
| Contractor Services | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total general & administrative expenses | 152.1% | 121.7% | 79.8% | 81.2% | 91.4% | 103.6% |
| | | | | | | |
| **Income From Operations** | -57.4% | -26.4% | 17.6% | 13.7% | 2.9% | -7.3% |
| | | | | | | |
| **Other Income** | | | | | | |
| Interest income | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other income | 3.5% | 0.0% | 0.0% | 0.0% | 0.5% | 0.0% |
| Total other income | 3.5% | 0.0% | 0.0% | 0.0% | 0.5% | 0.0% |
| | | | | | | |
| **Net Income** | -53.8% | -26.4% | 17.6% | 13.7% | 3.4% | -7.3% |

## Normalization Adjustments

Historical financial statements are frequently adjusted, or "normalized", in order to provide the valuator with financial statements that represent a more economically realistic picture of the assets and the financial operating results of the business. Exhibits 5 and 6 detail the normalization adjustments, and Exhibits 7 and 8 present the normalized historic balance sheets and income statements.

<table>
<tr><td colspan="7" align="center"><strong>EXHIBIT 5<br>EAST POINT SYSTEMS, INC.<br>BALANCE SHEET ADJUSTMENTS</strong></td></tr>
<tr><td></td><td></td><td><strong>2006</strong></td><td><strong>2007</strong></td><td><strong>2008</strong></td><td><strong>2009</strong></td><td><strong>2010</strong></td></tr>
<tr><td>Cash</td><td></td><td>11,966</td><td>33,830</td><td>177,885</td><td>378,755</td><td>414,385</td></tr>
<tr><td>Normalization adjustment</td><td>1</td><td>-0-</td><td>-0-</td><td>-0-</td><td>-0-</td><td>(240,000)</td></tr>
<tr><td>  Adjusted balance</td><td></td><td>11,966</td><td>33,830</td><td>177,885</td><td>378,755</td><td>174,385</td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td>Accumulated depreciation</td><td></td><td>(12,622)</td><td>(18,398)</td><td>(42,538)</td><td>(54,604)</td><td>(71,550)</td></tr>
<tr><td>Normalization adjustment</td><td>2</td><td>250</td><td>861</td><td>16,086</td><td>18,874</td><td>22,712</td></tr>
<tr><td>  Adjusted balance</td><td></td><td>(12,372)</td><td>(17,537)</td><td>(26,452)</td><td>(35,730)</td><td>(48,838)</td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td>Nonoperating assets</td><td></td><td>-0-</td><td>-0-</td><td>-0-</td><td>-0-</td><td>-0-</td></tr>
<tr><td>Normalization adjustment</td><td>1</td><td>-0-</td><td>-0-</td><td>-0-</td><td>-0-</td><td>240,000</td></tr>
<tr><td>  Adjusted balance</td><td></td><td>-0-</td><td>-0-</td><td>-0-</td><td>-0-</td><td>240,000</td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td>Net Adjustments:</td><td></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td>Asset Adjustments</td><td></td><td>250</td><td>861</td><td>16,086</td><td>18,874</td><td>22,712</td></tr>
<tr><td>  Retained Earnings Adjustment</td><td></td><td>250</td><td>861</td><td>16,086</td><td>18,874</td><td>22,712</td></tr>
</table>

1. The Company has accumulated cash in excess of its operating needs. It was determined that the Company has approximately $240,000 in excess cash.
2. Depreciation has been recorded on the tax returns using bonus depreciation allowed by the Internal Revenue Code. We adjusted depreciation expense and accumulated depreciation to reflect depreciation on a straight-line basis over the assets useful lives.

**EXHIBIT 6**
**EAST POINT SYSTEMS, INC.**
**INCOME STATEMENT ADJUSTMENTS**

|  |  | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|
| Other Income | 1 | -0- | -0- | -0- | -0- | (10,300) |
| Total income adjustments |  | -0- | -0- | -0- | -0- | (10,300) |
| Add/(deduct) expense adjustments: |  |  |  |  |  |  |
| Beta Testing | 2 | -0- | -0- | -0- | (50,000) | (70,792) |
| Officer/Owner's Compensation | 3 | 200,248 | 186,689 | 143,546 | 34,741 | 58,646 |
| Payroll taxes | 4 | 9,261 | 9,938 | 6,730 | (374) | 94 |
| Depreciation expense | 5 | (250) | (612) | (15,225) | (2,788) | (3,838) |
| Insurance | 6 | -0- | -0- | -0- | -0- | (31,285) |
| Meals and Entertainment | 7 | -0- | -0- | -0- | -0- | (11,514) |
| Sponsorships | 8 | -0- | -0- | -0- | -0- | (22,782) |
| Total expense adjustments |  | 209,259 | 196,015 | 135,051 | (18,421) | (81,471) |
| Total income & expense adjustments before tax |  | (209,259) | (196,015) | (135,051) | 18,421 | 71,171 |
| Less: Tax effect |  | (44,729) | (41,898) | (28,867) | 6,786 | 23,164 |
| Total Adjustments net of Tax effect |  | (164,530) | (154,117) | (106,184) | 11,635 | 48,007 |
| Federal income tax | 9 | (50,453) | (27,819) | 48,176 | 71,911 | 23,571 |
| State income tax | 9 | (11,129) | (6,137) | 10,627 | 15,863 | 5,199 |
| Total income taxes |  | (61,582) | (33,956) | 58,803 | 87,774 | 28,770 |
| Total Adjustments before Net of tax items |  | (102,948) | (120,161) | (164,987) | (76,139) | 19,237 |

1. Other income represents sponsorships of the Company's trade show that it put on in 2010. The trade show was not as successful as hoped and the Company does not plan on doing trade shows in the future.
2. The Company paid its stockholders to beta test its software in 2009 and 2010. Beta testing in the future will be done by clients on an unpaid basis.
3. Officer compensation has been adjusted to the median salary in the Hartford, Connecticut area based on job title.
4. Payroll taxes have been adjusted based on the increase in officer compensation.
5. Depreciation has been recorded on the tax returns using bonus depreciation allowed by the Internal Revenue Code. Depreciation expense has been adjusted to reflect depreciation on a straight-line basis over the assets useful lives.
6. Insurance expense includes amounts paid for the officer's cross purchase agreement life insurance and long term care insurance for officers. These amounts have been removed from insurance expense.
7. Meals and entertainment relate to the Company's trade show in 2010 (see item #1). The adjustment to meals and entertainment brings the 2010 amount to historical levels.
8. The Company increased its sponsorships to other companies' trade shows in 2010 but did not see any results so the Company expects to reduce sponsorships to approximately $5,000.
9. The Company does not record deferred income taxes on its tax return. Federal and state income taxes were adjusted for deferred taxes and the tax effect of items 1 – 8.

# EXHIBIT 7
## EAST POINT SYSTEMS, INC.
### HISTORIC BALANCE SHEETS - NORMALIZED

### Assets

| | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|
| **Current Assets** | | | | | |
| Cash | $ 11,966 | $ 33,830 | $ 177,885 | $ 378,755 | $ 174,385 |
| Prepaid costs | -0- | 700 | 2,809 | -0- | -0- |
| Security deposit | 1,709 | 1,709 | 1,709 | 1,709 | 1,709 |
| Total current assets | 13,675 | 36,239 | 182,403 | 380,464 | 176,094 |
| | | | | | |
| **Property and Equipment** | | | | | |
| Equipment and vehicle | 28,021 | 28,021 | 48,219 | 64,159 | 101,768 |
| Less accumulated depreciation | (12,372) | (17,537) | (26,452) | (35,730) | (48,838) |
| Net property and equipment | 15,649 | 10,484 | 21,767 | 28,429 | 52,930 |
| | | | | | |
| **Other Assets** | | | | | |
| Intangible assets | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Less accumulated amortization | (2,833) | (3,833) | (4,833) | (5,000) | (5,000) |
| Net other assets | 2,167 | 1,167 | 167 | -0- | -0- |
| | | | | | |
| **Non-Operating Assets** | -0- | -0- | -0- | -0- | 240,000 |
| | | | | | |
| **Total Assets** | $ 31,491 | $ 47,890 | $ 204,337 | $ 408,893 | $ 469,024 |

### Liabilities and Stockholders' Equity

| | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|
| **Current Liabilities** | | | | | |
| Accounts payable | $ 12,811 | $ 7,110 | $ 7,496 | $ -0- | $ -0- |
| Payroll liabilities | -0- | -0- | -0- | -0- | 731 |
| Current portion of long-term debt | -0- | -0- | -0- | -0- | -0- |
| Total Current Liabilities | 12,811 | 7,110 | 7,496 | -0- | 731 |
| | | | | | |
| **Long-term debt** | -0- | -0- | -0- | -0- | -0- |
| | | | | | |
| **Total Liabilities** | 12,811 | 7,110 | 7,496 | -0- | 731 |
| | | | | | |
| **Stockholders' Equity** | | | | | |
| Common stock | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Additional paid-in capital | 463,962 | 567,826 | 567,826 | 567,826 | 567,826 |
| Retained earnings (deficit) | (446,282) | (528,046) | (371,985) | (159,933) | (100,533) |
| Total stockholders' equity | 18,680 | 40,780 | 196,841 | 408,893 | 468,293 |
| | | | | | |
| **Total liabilities and stockholders' equity** | $ 31,491 | $ 47,890 | $ 204,337 | $ 408,893 | $ 469,024 |

**EXHIBIT 8**
**EAST POINT SYSTEMS, INC.**
**HISTORIC INCOME STATEMENTS - NORMALIZED**

| | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|
| **Revenue** | | | | | |
| Sales | $ 275,697 | $ 310,115 | $ 806,169 | $ 1,538,334 | $ 2,053,408 |
| | | | | | |
| **Cost of Goods Sold** | | | | | |
| Net purchases | 921 | -0- | -0- | -0- | -0- |
| Software expenses | 8,278 | 11,906 | 20,768 | 26,896 | 44,708 |
| Equipment rental | 3,838 | 1,599 | 420 | 1,572 | 1,224 |
| Material & equipment | 1,548 | 952 | 350 | -0- | 116 |
| Computer repairs and supplies | -0- | -0- | -0- | -0- | -0- |
| Beta testing | -0- | -0- | -0- | -0- | -0- |
| Total cost of goods sold | 14,585 | 14,457 | 21,538 | 28,468 | 46,048 |
| | | | | | |
| **Gross Profit** | 261,112 | 295,658 | 784,631 | 1,509,866 | 2,007,360 |
| | | | | | |
| **General & Administrative Expenses** | | | | | |
| Officer/Owner's Compensation | 273,165 | 257,522 | 265,488 | 273,698 | 324,636 |
| Other salaries & wages | 114,762 | 98,215 | 203,342 | 499,921 | 839,224 |
| Payroll taxes | 24,750 | 25,359 | 35,537 | 65,676 | 89,692 |
| Depreciation expense | 5,164 | 5,164 | 8,915 | 9,278 | 13,108 |
| Amortization expense | 1,000 | 1,000 | 1,000 | 167 | -0- |
| Advertising & Sales | 150 | -0- | 419 | 23,212 | 47,766 |
| Bad Debts | -0- | 490 | -0- | -0- | -0- |
| Rents Paid | 29,032 | 32,240 | 32,240 | 50,954 | 43,440 |
| Repairs & Maintenance | 538 | 48 | 6,391 | -0- | -0- |
| Taxes & Licenses | 667 | 1,023 | 1,092 | 2,392 | 2,013 |
| Interest | 16 | 2,425 | 393 | -0- | 44 |
| Accounting | 1,431 | 2,021 | 1,795 | 9,160 | 4,433 |
| Bank Charges | 72 | 90 | 20 | 20 | 245 |
| Business Services | 60,118 | 68,973 | 122,138 | 157,012 | 229,672 |
| Conference Fees | 14,553 | 395 | 2,295 | 7,934 | 24,083 |
| Credit Card Fees | 7,711 | 11,694 | 23,018 | 43,301 | 61,276 |
| Dues and Subscriptions | 1,400 | 1,806 | 1,275 | 2,023 | 7,014 |
| Group Health Insurance | 3,647 | 5,617 | 17,897 | 34,798 | 50,045 |
| Insurance | 8,578 | 11,259 | 7,253 | 12,039 | 20,196 |
| Legal and Professional | 44,231 | 13,907 | 8,650 | 15,554 | 12,756 |
| Meals and Entertainment | 1,152 | 555 | 773 | 2,240 | 2,250 |
| Office Expense | 150 | 152 | 253 | -0- | 753 |
| Postage | 666 | 267 | 835 | 1,414 | 3,362 |
| Supplies | 4,596 | 1,236 | 3,700 | 6,485 | 11,905 |
| Telephone | 15,570 | 17,498 | 18,072 | 17,841 | 19,867 |
| Travel | 6,510 | 11,411 | 15,583 | 23,034 | 27,041 |
| Commissions | 6,945 | 1,441 | -0- | 0 | 0 |
| Sponsorships | 1,931 | 1,770 | -0- | 3,178 | 5,000 |
| Computer Expenses | -0- | -0- | -0- | 17,662 | 20,808 |
| Staff Development | -0- | -0- | -0- | 498 | -0- |
| Payroll Processing Fees | -0- | -0- | -0- | 177 | -0- |
| Printing & Reproduction | -0- | -0- | -0- | 273 | 45 |
| Utilities | -0- | -0- | -0- | -0- | 6,189 |
| Total general & administrative expenses | 628,505 | 573,578 | 778,074 | 1,279,941 | 1,866,863 |
| | | | | | |
| **Income From Operations** | (367,393) | (277,920) | 6,557 | 229,925 | 140,497 |
| | | | | | |
| **Other Income** | | | | | |
| Interest income | 2 | -0- | -0- | -0- | -0- |
| Other income | 9,742 | 85 | 85 | -0- | -0- |
| Total other income | 9,744 | 85 | 85 | -0- | -0- |
| | | | | | |
| **Income before taxes** | (357,649) | (277,835) | 6,642 | 229,925 | 140,497 |
| | | | | | |
| **Income taxes** | | | | | |
| Federal income tax | (79,488) | (55,016) | 29,438 | 77,315 | 41,397 |
| State income tax | (26,823) | (20,838) | 498 | 17,245 | 10,517 |
| Total income taxes | (106,311) | (75,854) | 29,936 | 94,560 | 51,914 |
| | | | | | |
| **Net Income** | $ (251,338) | $ (201,981) | $ (23,294) | $ 135,365 | $ 88,563 |

3374

**Business vs. Industry Common-Size Financial Statements**

East Point Systems, Inc.'s unadjusted common-size financial statements from the most recent historic years have been compared to composite, industry common-size financial statements. The source for the industry data used in both the common-size statement and financial ratio comparisons is RMA Annual Statement Studies using NAICS Code number 541519, Other Computer Related Services.

Although industry statistics are a useful source of general analytical data, there can be significant variation in the reporting practices and operational methods of companies within a given industry. Therefore, industry statistics as used throughout this report should not be regarded as absolute norms or standards.

**EXHIBIT 9**
**EAST POINT SYSTEMS, INC.**
**UNADJUSTED COMMON SIZE FINANCIAL STATEMENTS**

|  | 2006 | | 2007 | | 2008 | | 2009 | | 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | Business | Industry | Business | Industry | Business | Industry | Business | Industry | Business | Industry |
| **Income Data** | | | | | | | | | | |
| Net sales | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Operating profit | -57.40% | 6.30% | -26.40% | 6.40% | 17.60% | 5.10% | 13.70% | 5.00% | 2.90% | 5.60% |
| All other expenses (net) | -3.50% | 1.00% | 0.00% | 1.30% | 0.00% | 0.80% | 0.00% | 1.10% | -0.50% | 1.40% |
| Profit Before Tax | -53.80% | 5.30% | -26.40% | 5.10% | 17.60% | 4.30% | 13.70% | 3.90% | 3.40% | 4.20% |
| **Assets** | | | | | | | | | | |
| Cash & equivalents | 38.30% | 17.00% | 71.90% | 17.90% | 94.50% | 16.70% | 97.10% | 16.60% | 92.80% | 16.90% |
| Trade receivables (net) | 0.00% | 43.80% | 0.00% | 42.50% | 0.00% | 42.40% | 0.00% | 40.50% | 0.00% | 42.10% |
| Inventory | 0.00% | 4.90% | 0.00% | 5.50% | 0.00% | 5.80% | 0.00% | 5.30% | 0.00% | 4.20% |
| All other current | 5.50% | 4.30% | 5.10% | 4.40% | 2.40% | 4.10% | 0.40% | 4.40% | 0.40% | 4.30% |
| Total Current Assets | 43.80% | 70.00% | 77.10% | 70.30% | 96.90% | 69.00% | 97.60% | 66.80% | 93.20% | 67.50% |
| Fixed assets (net) | 49.30% | 14.00% | 20.50% | 15.40% | 3.00% | 15.10% | 2.40% | 15.90% | 6.80% | 15.00% |
| Intangibles (net) | 6.90% | 7.10% | 2.50% | 6.30% | 0.10% | 7.60% | 0.00% | 8.90% | 0.00% | 8.80% |
| All other noncurrent | 0.00% | 8.90% | 0.00% | 8.00% | 0.00% | 8.30% | 0.00% | 8.40% | 0.00% | 8.70% |
| Total Noncurrent Assets | 56.20% | 30.00% | 22.90% | 29.70% | 3.10% | 31.00% | 2.40% | 33.20% | 6.80% | 32.50% |
| Total Assets | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| **Liabilities:** | | | | | | | | | | |
| Notes payable short-term | 0.00% | 13.50% | 0.00% | 16.40% | 0.00% | 16.80% | 0.00% | 14.60% | 0.00% | 14.80% |
| Current maturity of long-term Debt | 0.00% | 3.10% | 0.00% | 2.80% | 0.00% | 3.20% | 0.00% | 3.90% | 0.00% | 4.10% |
| Trade payables | 41.00% | 16.20% | 15.10% | 15.70% | 4.00% | 16.10% | 0.00% | 14.70% | 0.00% | 15.80% |
| Income taxes payable | 0.00% | 0.70% | 0.00% | 0.60% | 0.00% | 0.40% | 0.00% | 0.40% | 0.00% | 0.20% |
| All other current liabilities | 0.00% | 19.20% | 0.00% | 18.40% | 0.00% | 18.70% | 0.00% | 17.10% | 0.20% | 18.40% |
| Total Current Liabilities | 41.00% | 52.70% | 15.10% | 53.90% | 4.00% | 55.20% | 0.00% | 50.70% | 0.20% | 53.30% |
| Long-term debt | 0.00% | 13.70% | 0.00% | 11.80% | 0.00% | 13.00% | 0.00% | 16.00% | 0.00% | 16.10% |
| Deferred taxes | 0.00% | 0.30% | 0.00% | 0.40% | 0.00% | 0.20% | 0.00% | 0.20% | 0.00% | 0.20% |
| All other noncurrent liabilities | 0.00% | 11.10% | 0.00% | 11.10% | 0.00% | 10.50% | 0.00% | 10.30% | 0.00% | 11.10% |
| Net worth | 59.00% | 22.20% | 84.90% | 22.80% | 96.00% | 21.10% | 100.00% | 22.80% | 99.80% | 19.30% |
| Total Liabilities & Net Worth | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

The Company's profit before tax increased each year from 2006 to 2008 from -53.80% in 2006 to 17.60% in 2008 before decreasing in 2009 and 2010 to 13.70% and 3.40%, respectively. The Company's profit before tax was .8% lower than the industry in 2010. However, in 2008 and 2009, the Company's profit before tax was more than three times greater than that of the industry. As the Company loses market share and competitors continue to enter the market, it will be difficult for the Company to maintain its profit before tax at industry levels. Since the Company has a strong cash position and does not have any debt, the Company far exceeds the industry in the strength of its balance sheet.

**Business vs. Industry Financial Ratio Comparison**

As part of the valuation, various financial ratios have been calculated from each year's unadjusted financial statements as presented in this report. These ratios measure East Point Systems, Inc.'s liquidity positions, coverage capacity, leverage/capitalization, operating efficiency and equity performance. The Company's financial ratios have been compared to composite, industry financial ratios using the same source of industry data as presented in the Business vs. Industry Common-Size Financial Statement Comparison.

Again, it should be noted that although industry statistics are a useful source of general analytical data, there can be significant variations in the reporting practices and operational methods of companies within a given industry. Therefore, industry statistics as used throughout this report should not be regarded as absolute norms or standards.

<table>
<tr><td colspan="6" align="center"><b>EXHIBIT 10<br>EAST POINT SYSTEMS, INC.<br>UNADJUSTED BUSINESS VS. INDUSTRY RATIOS</b></td></tr>
<tr><td></td><td><b>2006</b></td><td><b>2007</b></td><td><b>2008</b></td><td><b>2009</b></td><td><b>2010</b></td></tr>
<tr><td><b>Liquidity Ratios</b></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td>Current ratio - Business</td><td>1.07</td><td>5.10</td><td>24.33</td><td>999.99</td><td>569.21</td></tr>
<tr><td>Industry</td><td>2.60</td><td>1.50</td><td>1.40</td><td>1.50</td><td>1.50</td></tr>
<tr><td>Quick ratio - Business</td><td>0.93</td><td>4.76</td><td>23.73</td><td>999.99</td><td>566.87</td></tr>
<tr><td>Industry</td><td>1.30</td><td>1.20</td><td>1.20</td><td>1.30</td><td>1.20</td></tr>
<tr><td>Working capital turnover - Business</td><td>319.09</td><td>10.65</td><td>4.61</td><td>4.04</td><td>4.94</td></tr>
<tr><td>Industry</td><td>15.90</td><td>16.30</td><td>18.60</td><td>14.90</td><td>16.20</td></tr>
<tr><td><b>Leverage/Capitalization Ratios</b></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td>Fixed assets to Net worth - Business</td><td>0.95</td><td>0.25</td><td>0.03</td><td>0.02</td><td>0.07</td></tr>
<tr><td>Industry</td><td>0.30</td><td>0.40</td><td>0.40</td><td>0.40</td><td>0.30</td></tr>
<tr><td>Total debt to Net worth - Business</td><td>0.79</td><td>0.18</td><td>0.04</td><td>0.00</td><td>0.00</td></tr>
<tr><td>Industry</td><td>2.50</td><td>2.90</td><td>2.90</td><td>2.70</td><td>2.70</td></tr>
<tr><td><b>Operating Ratios</b></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td>Net sales to Net fixed assets - Business</td><td>17.90</td><td>32.23</td><td>141.91</td><td>161.00</td><td>67.95</td></tr>
<tr><td>Industry</td><td>48.90</td><td>15.20</td><td>43.50</td><td>43.90</td><td>52.20</td></tr>
<tr><td>Net sales to Total assets - Business</td><td>8.82</td><td>6.59</td><td>4.28</td><td>3.94</td><td>4.60</td></tr>
<tr><td>Industry</td><td>3.30</td><td>3.20</td><td>3.30</td><td>3.40</td><td>3.20</td></tr>
</table>

**Financial Ratios Notes and Discussion of Trends:**

1. Liquidity ratios measure the short-term ability of a company to meet its maturing obligations.

**Current Ratio**
The current ratio is calculated by dividing total current assets by total current liabilities. This ratio is a rough indication of a firm's ability to service its current obligations. Generally, the higher the current ratio, the greater the "cushion" between current obligations and a firm's ability to pay them.

The Company's current ratio has increased each year, from 1.07 in 2006 to 569.21 in 2010, indicating that the Company is able to meet its current obligations. The Company's current ratio far exceeds the industry ratio.

**Quick Ratio**
The quick ratio is calculated by dividing cash and equivalents plus trade receivables by total current liabilities. Also known as the "acid test" ratio, it is a refinement of the current ratio and is a more conservative measure of liquidity. The ratio expresses the degree to which a company's current liabilities are covered by the most liquid current assets.

The Company's quick ratio has increased each year, from 0.93 in 2006 to 566.87 in 2010, indicating that the Company is liquid. The Company's current ratio far exceeds the industry ratio.

**Working Capital Turnover**
Working capital turnover is calculated by dividing net sales by net working capital (current assets less current liabilities equals net working capital). Working capital is a measure of the margin of protection for current creditors. It reflects the ability to finance current operations. Relating the level of sales arising from operations to the underlying working capital measures how efficiently working capital is employed. A low ratio may indicate an inefficient use of working capital while a very high ratio often signifies over-trading -- a vulnerable position for creditors.

Working capital turnover has decreased from a high of 319.09 in 2006 to a low of 4.04 in 2009 before increasing to 4.94 in 2010. The decrease is a result of an increase in net working capital out pacing the increase in net sales. The industry ratio was 16.20 in 2010.

2. Coverage ratios measure the degree of protection for long-term creditors and investors and the margin by which certain obligations of a company can be met.

**Fixed Assets to Tangible Net Worth**
Fixed assets to tangible net worth is calculated by dividing net fixed assets by tangible net worth. This ratio measures the extent to which owner's equity (capital) has been invested in plant and equipment (fixed assets). A lower ratio indicates a proportionately smaller investment in fixed assets in relation to net worth, and a better "cushion" for creditors in case of liquidation. Similarly, a higher ratio would indicate the opposite situation.

Fixed assets to tangible net worth remain low each year, decreasing each year from a high in 2006 of 0.95 to a low of 0.02 in 2009 before increasing to 0.07 in 2010. The Company's ratio is below the industry ratio each year except for 2006.

**Total Debt to Tangible Net Worth**
Total debt to tangible net worth is calculated by dividing total liabilities by tangible net worth. This ratio expresses the relationship between capital contributed by creditors and that contributed by owners. It expresses the degree of protection provided by the owners for the creditors. The higher the ratio, the greater

the risk being assumed by creditors. A lower ratio generally indicates greater long-term financial safety.

Total debt to tangible net has decreased each year, from 0.79 in 2006 to 0.00 in 2009 and is below the industry ratio in each year.

3. Operating ratios measure the efficiency and productivity of a company using the resources that are available and the returns on sales and investments.

**Net Sales to Net Fixed Assets**
This percentage is calculated as sales divided by net fixed assets. It indicates how efficiently net fixed assets are producing sales.

The Company's ratios have ranged from a low of 17.90 in 2006 to a high of 161.00 in 2009. The ratios remained above the industry average for the entire time frame except for 2006. This indicates that the Company has an excellent return on fixed assets.

**Net Sales to Total Assets**
This percentage is calculated as sales divided by total assets. It indicates how efficiently total assets are producing sales.

Net sales to total assets has declined each year from 8.82 in 2006 to 3.94 in 2009 before increasing to 4.60 in 2010. The ratios remained above the industry average for the entire time frame.

Based upon the above, we believe the company specific risk premium would be reduced, which, in turn, would reduce the capitalization rate.

3378

# VALUATION OF EAST POINT SYSTEMS, INC.

The objective of this valuation is to estimate the Fair Value of 5.8% of the common stock of East Point Systems, Inc. as of April 30, 2011 for the purpose as set forth in this Valuation Report.

The standard of value used in our valuation of East Point Systems, Inc. is *Fair Value* as it relates to the stockholder cross purchase agreement. Fair value is defined in the cross purchase agreement - "The appraised fair market value of the Company shall be determined in accordance with generally accepted accounting principles consistently applied, without minority discount or control premium taken into account."

There are a large number of factors to consider when estimating the common stock value of any business entity. These factors vary for each valuation depending on the unique circumstances of the business enterprise and general economic conditions that exist at the effective date of the valuation. However, fundamental guidelines of the factors to consider in any valuation have been established. The most commonly used valuation guidelines are derived from the Internal Revenue Service's Revenue Ruling 59-60. Revenue Ruling 59-60 states that in the valuation of the stock of closely held businesses, the following factors, although not all inclusive, are fundamental and require careful consideration in each case:

a) The nature of the business and the history of the enterprise from its inception.
b) The economic outlook in general and the condition and outlook of the specific industry in particular.
c) The book value of the stock and the financial condition of the business.
d) The earning capacity of the company.
e) The dividend-paying capacity.
f) Whether or not the enterprise has goodwill or other intangible value.
g) Sales of the stock and the size of the block of stock to be valued.
h) The market price of stocks of corporations engaged in the same or a similar line of business having their stocks actively traded in a free and open market, either on an exchange or over-the-counter.

In addition to providing general valuation guidelines, Revenue Ruling 59-60 outlines other considerations and techniques for valuing the stock of closely held businesses. The techniques are commonly divided into general approaches, i.e., the Asset, Income, Market, and Other approaches. Specific methods are then used to estimate the value of the total business entity under each approach. Our conclusion of Fair Value is determined based on the results of these methods and the specific circumstances surrounding the interest being valued.

3379

**Overview of Valuation Approaches and Methods**

As previously specified, various approaches have been used to value East Point Systems, Inc. These approaches, described below, are the: 1) Asset Approach, 2) Income Approach, 3) Market Approach, and 4) Other.

The Asset Approach is generally considered to yield the minimum benchmark of value for an operating enterprise. The most common methods within this approach are Net Asset Value and Liquidation Value. Net Asset Value represents net equity of the business after assets and liabilities have been adjusted to their fair market values. The Liquidation Value of the business represents the present value of the estimated net proceeds from liquidating the Company's assets and paying off its liabilities.

The Income Approach serves to estimate value by considering the income (benefits) generated by the asset over a period of time. This approach is based on the fundamental valuation principle that the value of a business is equal to the present worth of the future benefits of ownership. The term income does not necessarily refer to income in the accounting sense but to future benefits accruing to the owner. The most common methods under this approach are Capitalization of Earnings and Discounted Future Earnings.

The Market Approach compares the subject company to the prices of similar companies operating in the same industry that are either publicly traded or, if privately-owned, have been sold recently. A common problem for privately owned businesses is a lack of publicly available comparable data.

The Other methods consist of valuation methods that cannot be classified into one of the previously discussed approaches. The methods utilized in the Other Approach are Capitalization of Excess Earnings and Multiple of Discretionary Earnings. Commonly referred to as the "formula method," the Capitalization of Excess Earnings method determines the value of tangible and intangible assets separately and combines these component values for an indication of total entity value. Under the Multiple of Discretionary Earnings method, the entity is valued based on a multiple of "discretionary earnings," i.e., earnings available to the owner who is also a manager. Both of these methods are normally used to value small businesses and professional practices.

**Valuation Methods Considered but Rejected**

We considered and rejected the following valuation methods:

Liquidation Value – Liquidation value assumes a discontinuance of the business as a going concern. The intent of management is to continue to operate in the foreseeable future, therefore, this method of valuation is not applicable for the Company.

Market Approach – After searching the IBA, BizComps and Pratt Stats databases, it was determined that not enough comparable data was available to properly use this method.

Prior Transactions – Arm's lengths transactions in a company's stock may provide a good indication of value and should be considered when valuing a company. East Point Systems, Inc. has not had such arm's lengths transactions and therefore this method of valuation is not applicable to the Company.

The methods utilized under each approach are presented and discussed in the following sections.

**Net Asset Value**

The Net Asset Value of East Point Systems, Inc. is estimated to be $468,293, rounded to $468,000. The Net Asset Value method assumes that the value of a business will be realized by the hypothetical sale of its net assets as part of a going concern. In exhibit 7, assets and liabilities have been normalized to tax basis, which estimates fair value. The net result is the total entity value.

**Discount & Capitalization Rate Estimates**

For purposes of this analysis, various risk rates applicable to historic earnings have been estimated. Generally stated, these risk-adjusted rates reflect the expected rate of return attainable on alternative investment opportunities with comparable risk.

First, a Discount Rate applicable to the Discounted Future Earnings valuation method has been calculated. This Discount Rate is then converted into a Capitalization Rate for use in the Capitalization of Earnings valuation method. These calculations are summarized in the table below.

**Build-Up Model, Risk Factors:**

| | |
|---|---|
| Risk-Free Rate | 4.15% |
| Market Equity Risk Premium | 6.70% |
| Size Premium | 12.06% |
| Industry Premium | 1.18% |
| Company Risk Premium | 4.00% |
| **Discount Rate** | **28.09%** |
| Less: Long-term growth in Net Income | 3.00% |
| **Capitalization Rate** | **25.09%** |
| Divided by: 1 + Long-term growth in Net Income | 103.00% |
| **Historic Earnings Capitalization Rate** | **24.36%** |
| **Historic Excess Earnings Capitalization Rate** | **24.36%** |

In developing the Discount and Capitalization Rates to apply to the benefit stream of East Point Systems, Inc., the Build-Up Model was used. The Build-Up Model is based on a combination of risk factors including a Risk-Free Rate, a Market Equity Risk Premium, a Size Premium and other identifiable risk factors specific to the subject company. When added together, these risk factors provide an indication of the Discount Rate for the subject company. This Discount Rate represents the total return, in terms of cash flows and appreciation in value, that an investor would require in order to make an equity investment in the subject company.

Risk Free Rate – The risk free rate is the rate of return an investor can obtain without taking on market risk. We used the 20 year U.S. Treasury bond yield as of April 30, 2011.

Market Equity Risk Premium – The market equity risk premium is the expected premium over the risk free rate that investors expect to get by investing in non-treasury bonds to compensate them for the additional risk associated with such investment. Ibbotson Associates publishes the equity risk premium for the time period from 1926 to present. The long-horizon equity risk premium (historical), which represents the S&P 500 total returns minus the 20 year U.S. Treasury bond returns, for the period 1926 to 2010, was 6.7% (2011 *Ibbotson SBBI Valuation Yearbook*).

Size Premium – The size premium is a rate adjustment added to reflect the additional risk inherent in small company stocks. Ibbotson Associates publishes the size premium for decile portfolios of the New York Stock Exchange. The Company falls within the 10th decile, therefore we used a size premium of 12.06% (2011 *Ibbotson SBBI Valuation Yearbook*).

Industry Premium – The industry premium is a rate adjustment added because some industries are inherently riskier than others. Ibbotson Associates publishes industry premium estimates that provide a risk index for each major industry, and is 1.18 % for the Company's industry (2011 *Ibbotson SBBI Valuation Yearbook*).

Company Specific Risk Premium – The company specific risk premium relates to other factors specific to the subject company and is based on the valuer's professional judgment as there is no empirical data or evidence to measure these specific risk drivers. We have identified the following factors which impact the company specific risk premium:

| Characteristic | Increase/Decrease Risk | Magnitude |
|---|---|---|
| Operating history and earnings growth | Decrease | Slight decrease because of consistent growth in earnings since 2006. |
| Management depth | N/A | No change in risk because the management team is very capable, though somewhat thinner than that of public companies. |
| Financial strength | Decrease | Slight decrease because the balance sheet is very strong and the Company has a very good cash position. The Company's ratios compare favorably to the industry. |
| Diversification | Increase | Slight increase in risk because the Company is limited in its product mix (only offers 3 products). |
| Product Limitations | Increase | Increase because the product is not a SaaS (Software as a Service) product thus resulting in potential decreased marketshare. |

Based on these considerations, we added 4.0 % as the company specific risk premium.

Long-term Growth – The Company believes that its long-term growth rate is 3.0%. Based on the Company's historical growth rate, we believe that a 3% rate is a reasonable growth proxy.

## Capitalization of Earnings

The Capitalization of Earnings method arrives at an estimate of value by dividing current normalized operations, which are weighted and averaged to approximate future earnings expectations, by a capitalization rate. As shown below, The Total Entity Value of East Point Systems, Inc. based on the Capitalization of Earnings method is estimated to be $668,000. In the Capitalization of Earnings method, weighted average, normalized Net Income is divided by the capitalization rate, 24.36%, to determine Total Entity Value. See the Income Statement Adjustments section for a listing of any adjustments made to historic earnings and the Discount & Capitalization Rates section for the capitalization rate calculations.

| Capitalization of Earnings | Normalized Net Income | Weighting Factor | Weighted Earnings |
|---|---|---|---|
| Fiscal Year End 2006 | (251,338) | 0.0 | 0 |
| Fiscal Year End 2007 | (201,981) | 0.0 | 0 |
| Fiscal Year End 2008 | (23,294) | 0.0 | 0 |
| Fiscal Year End 2009 | 135,365 | 1.0 | 135,365 |
| Fiscal Year End 2010 | 88,563 | 2.0 | 177,126 |
| Sum of Weighted earnings | | | 312,491 |
| Divided by: Sum of weighting factors | | | 3.0 |
| **Weighted average earnings** | | | **104,164** |
| Divided by: Historic capitalization rate | | | 24.36% |
| **Operating value** | | | **427,601** |
| Plus: Net nonoperating assets | | | 240,000 |
| **Total entity value** | | | **667,601** |
| **Rounded** | | | **668,000** |

It is expected that the earnings of 2009 and 2010 represent a good proxy for the future earnings of the Company, with more weight being applied to the most recent year. We did consider using a forecast of future earnings, but management was uncomfortable providing any meaningful revenue forecasts.

## Capitalization of Excess Earnings

Usually, intangible assets are not reported on the balance sheet unless purchased. However, the existence of and the value for any intangible assets should be considered. A number of methodologies have been developed to estimate intangible assets of a business. One commonly used method is the excess earnings method. The excess earnings method was developed by the U.S. Treasury Department in 1920 in Appeals and Review Memorandum 34 (ARM34). Its current version is found in Revenue Ruling 68-609. The excess earnings method is commonly used in valuing small businesses and professional practices. The Internal Revenue Service suggests that it is to be used only when no better basis exists for separately estimating the value of the intangible assets.

The model for the excess earnings method computes the company's equity value based on the "appraised" value of tangible assets plus an additional amount for intangible assets. A company's tangible assets should provide a current return to the owner. Since there are risks associated with owning the company's assets, the rate of return on those assets should be commensurate with the risks involved. That rate of return should be either the prevailing industry rate of return required to attract capital to that industry or an appropriate rate above the risk-free rate. Any returns produced by the company above the rate on tangible assets are considered to arise from intangible assets. Accordingly, the weighted average capitalization rate for tangible assets and intangible assets should be equivalent to the capitalization rate of the entire company.

In using the excess earnings method, a reasonable rate of return on net tangible assets was first calculated

based on the cost of borrowing against those assets plus the cost of equity required to support the remaining investment in those assets, as shown in the following schedule.

| | Cost | Percent of Total Capital | Weighted |
|---|---|---|---|
| Required Return on Debt | 3.54% | 49.2% | 1.74% |
| Required Return on Equity | 24.36% | 50.8% | 12.38% |
| **Rate of Return on Net Tangible Assets** | | | **14.12%** |

(See Appendix 5 - Rate of Return on Net Tangible Assets schedule for the calculation of the required return on debt.)

Then, weighted average, normalized Net Income is compared to the reasonable rate of return. Excess earnings are defined as the difference between the weighted average earnings and the "normal" return. These excess earnings are then capitalized using the excess earnings capitalization rate of 24.36%. Therefore, capitalized excess earnings are an estimate of intangible value. This intangible value is then added to the appraised value of net tangible equity to estimate Total Entity Value. See the Income Statement Adjustments section for a listing of any adjustments made to historic earnings, the Discount and Capitalization Rates section for the excess earnings capitalization rate and the Net Asset Value schedule for the appraised value of net tangible equity.

As shown below, the Total Entity Value of East Point Systems, Inc. based on the Capitalization of Excess Earnings approach is estimated to be $764,000.

| Capitalization of Excess Earnings | Normalized Net Income | Weighting Factor | Weighted Earnings |
|---|---|---|---|
| Fiscal Year End 2006 | (251,338) | 0.0 | 0 |
| Fiscal Year End 2007 | (201,981) | 0.0 | 0 |
| Fiscal Year End 2008 | (23,294) | 0.0 | 0 |
| Fiscal Year End 2009 | 135,365 | 1.0 | 135,365 |
| Fiscal Year End 2010 | 88,563 | 2.0 | 177,126 |
| Sum of Weighted earnings | | | 312,491 |
| Divided by: Sum of weighting factors | | | 3.0 |
| **Weighted average earnings** | | | **104,164** |
| Net tangible assets | | 228,293 | |
| Multiplied by: Rate of return on net tangible assets | | 14.12% | |
| **Normal return on net tangible assets** | | **32,235** | |
| Weighted average earnings | | | 104,164 |
| Less: Normal return on net tangible assets | | | 32,235 |
| **Excess Earnings** | | | **71,929** |
| Divided by: Excess earnings capitalization rate | | | 24.36% |
| **Intangible value** | | | **295,274** |
| Plus: Net tangible assets | | | 228,293 |
| **Operating value** | | | **523,567** |
| Plus: Net nonoperating assets | | | 240,000 |
| **Total entity value** | | | **763,567** |
| **Rounded** | | | **764,000** |

As discussed in the Capitalization of Earnings section, it is expected that the earnings of 2009 and 2010 represent a good proxy for the future earnings of the Company, with more weight being applied to the most recent year. We did consider using a forecast of future earnings, but management was uncomfortable providing any meaningful revenue forecasts.

3384

## ADJUSTMENTS

The purpose of our engagement is to value a 5.8% interest of the Company on a non-marketable basis.

### Discount for Lack of Marketability

A discount for lack of marketability may be appropriate when a business is a closely held company. This discount is a result of the fact that publicly traded securities can be sold and converted to cash within three working days, but closely held businesses lack this inherent liquidity. Marketability is defined as the ability to convert the business ownership interest into cash quickly at a known price and with minimal transaction costs.

Revenue Ruling 77-287 states "Securities traded on a public market generally are worth more to investors than those that are not traded on a public market". A significant number of studies have been undertaken in an attempt to understand the impact of marketability as a characteristic of equity ownership. Following is a summary of these studies:

- Institutional Investors Study – conducted in 1971, this study observed 398 transactions and found that restricted securities generally involve smaller issuing companies than the companies whose marketable securities are held in institutional portfolios. Discounts were smallest for NYSE-listed securities and increased in order for AMEX-listed securities, OTC reporting companies, and OTC non-reporting companies. The overall mean discount was 25.8%, and the mean discount for OTC non-reporting companies was 32.6%.
- Gelman Study – conducted in 1972, this study analyzed 89 transactions to determine the discounts actually received by professional investors who purchase shares in publicly traded companies with restrictions as to their marketability. The mean discount was 33%.
- Trout Study – conducted in 1977, this study analyzed 60 transactions on purchases of investment letter stock by six mutual funds, and constructed a financial model to estimate the discount that should be accorded investment letter stock. A 33.5% discount was determined.
- Moroney Study – conducted in 1973, this study analyzed 146 purchases and the prices paid for restricted securities by 10 registered investment companies. The mean discount was 35.6%.
- Maher Study – conducted in 1976, this study observed 34 transactions and compared prices paid for restricted stocks with the market prices of their unrestricted counterparts. The mean discount for all transactions was 35.43%. The top and bottom 10% were eliminated yielding a mean discount of 34.73%. The study also concluded that the mean discount would not contain elements of a discount for a minority interest because it is being measured against other minority interests.
- Stryker/Pittock Study – conducted in 1983, this study analyzed 28 private placements of restricted common stock from October 1978 to June 1982. The median discount was 45 %.
- Silber Study – conducted in 1991, this study analyzed 69 purchases of restricted securities by institutional investors for the period 1981 through 1988. The study found that firms with higher revenues, earnings and market capitalizations were associated with lower discounts, with the reverse also being true. It also found that discounts are larger when a block of restricted stock is large relative to total shares outstanding. The median discount was 35 %.
- Hall & Polacek Study – conducted in 1994, this study analyzed over 100 restricted stock transactions from 1979 through April 1982 and is regarded as an update to the Institutional Investor Study Report of the SEC. The mean discount was 23 %.

The following table summarizes the discounts:

| Name of Study | Discount |
|---|---|
| Institutional Investors Study | 25.8% |
| Gelman Study | 33.0% |
| Trout Study | 33.4% |
| Moroney Study | 35.6% |
| Maher Study | 35.4% |
| Stryker/Pittock Study | 45.0% |
| Silber Study | 34.0% |
| Hall & Polacek Study | 23.0% |
| **Mean discount of all studies** | **33.0%** |

As noted above, many studies have been performed which look at the price differentials between restricted and non-restricted shares of corporate stock. The range of discounts determined by these studies is between 25% and 45%, with a 33.0% mean discount.

In addition to the studies above, additional guidance can be found in various court decisions. In one particular case, *Mandelbaum*[3], the Tax Court delineated nine factors to consider in ascertaining the appropriate marketability discount in a gift tax case, where several gifts were made over a period of time. The following schedule shows how each factor relates to East Point Systems, Inc.

---

[3] (*Mandelbaum v. Commissioner, 69 T.C.M. (CCH 2852 (1995)*)

3386

| Mandelbaum Factor | Increase/Decrease Discount | Magnitude |
|---|---|---|
| Financial statement analysis | Decrease | Modest decrease due to strong balance sheet. |
| Dividend policy | Increase | Modest increase as the Company does not have a history of paying dividends. |
| Company history, position and economic outlook | Increase | Increase due to lack of SaaS product. |
| Management | Decrease | Modest decrease as the Company's management is effective. |
| Control inherent in transferred shares | Decrease | Decrease as the subject interest is valued on a control basis. |
| Transfer restrictions | Decrease | Modest decrease as interest can be transferred |
| Holding period | Decrease | Modest decrease as there is no holding period requirement. |
| Redemption policy | Increase | Modest increase as there is no specific redemption policy. |
| Public offering costs | No effect | The Company is not a valid candidate for a public offering. |

Based on our analysis and the current economic climate, we determined that a 30% discount should be applied to the membership interest in the Company. After consideration of the Mandelbaum factors, we feel that there should be a decrease to the benchmark discount for lack of marketability to 15%.

# RECONCILIATION OF INDICATED VALUES

<u>Net Asset Value</u> – We did not put any weight on the net asset value method as this method values the business based on the value of assets net of liabilities. This method is typically used in valuing holding companies and we do not believe that it is appropriate in valuing an operating company.

<u>Capitalization Earnings</u> – We believe this method is the most appropriate method for valuing the Company as it typically used to value operating companies. Therefore, we applied all weight to this method.

<u>Capitalization of Excess Earnings</u> – The capitalization of excess earnings method was originally developed for the purpose of valuing intangible assets and is more appropriately used for allocating total value between tangible and intangible assets. Therefore, no weight was applied to this method when determining the value of the Company.

| Method | Value | Weight | Weighted Value |
|---|---|---|---|
| Net Asset Value | 468,000 | 0.0 | 0 |
| Capitalization of Earnings | 668,000 | 1.0 | 668,000 |
| Capitalization of Excess Earnings | 764,000 | 0.0 | 0 |
| Sum of weighted values | | | 668,000 |
| Divided by: Sum of weights | | | 1.0 |
| **Weighted average Non-marketable common equity value** | | | **668,000** |
| Less: Discount for lack of marketability | | 15.00% | 100,200 |
| **Non-marketable common equity value** | | | **567,800** |
| | | | |
| **Partial interest value** | | **5.80%** | **32,932** |
| **Rounded** | | | **33,000** |

3388

## CONCLUSION OF VALUE

We have performed a valuation engagement, as defined in the Professional Standards of the National Association of Certified Valuation Analysts, of a 5.8% membership interest of East Point Systems, Inc. as of April 30, 2011. This valuation was performed solely for to assist in the matter of a stockholder buyout; the resulting estimate of value should not be used for any other purpose or by any other party for any purpose. This valuation engagement was conducted in accordance with the Professional Standards of the National Association of Certified Valuation Analysts. The estimate of value that results from a valuation engagement is expressed as a conclusion of value.

Based on our analysis as described within this valuation report, the estimate of value of 5.8% of the membership interest of East Point Systems, Inc. as of April 30, 2011, was $33,000. This conclusion is subject to the Statement of Assumptions and Limiting Conditions presented earlier in the report and to our Representations also presented in the following report. We have no obligation to update this report or our conclusion of value for information that comes to our attention after the date of this report.

*Montovani Murray Nemphos + Tierinni LLC.*

Montovani, Murray, Nemphos & Tierinni, LLC
Philip S. Nemphos, CPA, CVA
June 22, 2011

3389

# APPENDIX 1 — REPRESENTATIONS

The following factors guided our work during this engagement:

- The analyses, opinions, and conclusions of value included in this report are subject to the assumptions and limiting conditions specified previously in this report, and they are our personal analyses, opinions, and conclusion of value.

- The economic and industry data included in this report were obtained from sources that we believed to be reliable. We have not performed any corroborating procedures to substantiate that data.

- This engagement was performed in accordance with the American Institute of Certified Public Accountants Statement on Standards for Valuation Services.

- We have previously identified the parties for whom this information and report have been prepared. This valuation report is not intended to be, and should not be, used by anyone other than those parties.

- Our compensation for this engagement is not contingent on the outcome of this valuation.

- We have no obligation to update this report or our opinion of value for information that comes to our attention after the report date.

*Montovani Murray Nemphos & Tierinni LLC*

Montovani, Murray, Nemphos & Tierinni, LLC

3390

## *Philip S. Nemphos, CPA, CVA*

**Background**
- Graduated from the University of Connecticut in 1991 with a B.S. in Business Administration, with a focus in Accounting.
- Certified Public Accountant, State of Connecticut, 1995.
- Certified Valuation Analyst, National Association of Certified Valuation Analysts, 2011.
- Member of Montovani, Murray, Nemphos & Tierinni, LLC in Manchester, Connecticut, in charge of the firm's audit and valuation department.

**Professional Memberships & Associations**

- Member AICPA (American Institute of Certified Public Accountants).
- Member CSCPA (Connecticut Society of Certified Public Accountants).
- Member NACVA (National Association of Certified Valuation Analysts) and the Connecticut Chapter of NACVA.
- Treasurer, Chair of the Audit and Finance Committee of the Brain Injury Association of Connecticut.

## APPENDIX 3 — BIBLIOGRAPHY

- Pratt, Shannon; Reilly, Robert F and Schweihs, Robert P; *Valuing Small Businesses and Professional Practices*, McGraw-Hill, 1998.
- *Business Valuations: Fundamentals, Techniques and Theory*, NACVA, Salt Lake City, UT.
- KeyValueData, LLC on-line database.
- Beige Book, Federal Reserve Board.
- *Annual Statement Studies*, The Risk Management Association
- "Market Results for Stocks, Bonds, Bills, and Inflation 1926-2010," *Valuation Edition, 2011 Valuation Yearbook*, Ibbotson Associates of Chicago, IL.

3392

# APPENDIX 4 — APRIL 2011 NATIONAL ECONOMIC REPORT

After a strong start this year, the U.S. economy has continued to show some signs of life. Most notably, U.S. economic growth solidified in the fourth quarter of 2010, building on a foundation of strong consumer spending gains and increased exports, and pushing demand up at the fastest clip in more than 26 years. Overall the economy grew by a 3.1% for the quarter (revised upward from the previous estimate of 2.8%). For the whole of 2010, the economy grew by 2.9%, the biggest gain since 2005. The growth rate slipped back to 1.8% for the first quarter of 2011, but economists expected the slowdown to be temporary. Likewise, the U.S. employment picture has improved markedly. After adding 221,000 jobs in February—the biggest monthly gain in almost a year—the U.S. economy generated an additional 216,000 jobs in March and then another 244,000 in April. The latter figure represented the largest increase in jobs in 11 months.

Yet problems remain. One of the most troubling is the still-burgeoning Federal budget deficit, which last year exceeded $1.3 trillion for the second year in a row. Matters have worsened since then. The Federal government posted its largest monthly deficit in history in February—a $223 billion shortfall that was half again as high as the $150 billion deficits being run at the beginning of the fiscal year in October and November. Overall, for the first half of fiscal 2011, the U.S. budget deficit was up by a whopping 15.7% over the previous fiscal year's near-record levels. At this rate, some contend, it may take as many as 20 years to balance the Federal budget. The White House and Congress did agree to an historic $38 billion in budget cuts in April, but an analysis by the U.S. Congressional Budget Office concluded that most of these cuts were illusory. Industrial production, consumer spending and retail sales are improving, but the housing market and consumer confidence are riding a roller coaster, suggesting that the economy is not yet fully recovered. Moreover, soaring energy costs have started to push inflation rates up sharply, with more price hikes to come.

## U.S. Economic Growth Continues, but Concerns Remain

The U.S. economy continued to grow in the fourth quarter of 2010, building on a foundation of strong consumer spending gains and increased exports and pushing demand up at one of the fastest clips in more than a quarter century. Overall, the economy grew by a 3.1% for the fourth quarter (revised upward from a previous estimate of 2.8%), according to the U.S. Commerce Department. However, during the first quarter of 2011, the economy's growth rate—pulled down by rising food and gasoline prices and unusually harsh winter weather—slipped to 1.8% (below the forecast rate of 2.0%). Most economists expected that, in view of the firming U.S. labor market, the slowdown would be temporary.

## Unemployment Picture Improves

After adding 221,000 jobs in February—the biggest monthly gain in almost a year—the U.S. economy generated an additional 216,000 jobs in March and then another 244,000 in April. The latter figure represented the largest increase in jobs in 11 months, and was sharply higher than the gain of only 185,000 that economists had expected. The private sector created 268,000 new jobs during this time, the most since February 2006. By contrast, the U.S. unemployment rate, which had fallen steadily from December through March, edged back up to 9.0% in April, as more Americans returned to the job market.

## Federal Debt Levels Grow as Budget Battle Intensify

The Federal government posted its largest monthly deficit in history in February—a $223 billion shortfall that was half again as high as the $150 billion deficits being run at the beginning of the 2010 fiscal year in October and November. Then, on April 18, the U.S. Treasury Department announced that the Federal debt topped $14.3 trillion for the first time ever. Overall, for the first half of fiscal 2011, the U.S. budget deficit was up by a whopping 15.7% over the previous fiscal year's near-record levels. At this rate, some contend, it may take as many as 20 years to balance the Federal budget.

Against this backdrop, Federal budget negotiators barely averted a government shutdown. That action was forestalled when Congress and the Obama Administration agreed on April 12 to an historic $38 billion in budget cuts—nearly five times greater than in any other single year in history. But later reports suggested that much of the $38 billion in savings were illusory. For instance, the U.S. Congressional Budget Office estimated that the $38 billion spending-reduction bill actually would save only $352 million from current budget trajectories, or less than 1% of the widely publicized savings.

## Tax Debate Intensifies

With the President's proposal for $1 trillion in new taxes on the table, the tax debate has sharpened again. Stepping away from his support for a temporary extension of the Bush tax cuts, President Obama pledged not to renew the Bush tax cuts, declaring on April 13 that America "cannot afford $1 trillion worth of tax cuts for every millionaire and billionaire in our society. And I refuse to renew them again." Retorted House Majority Leader John Boehner (R-Oh.): "Any plan that starts with job-destroying tax hikes is a non-starter." Added Senate Minority Leader Mitch McConnell (R-Ky.), "We don't believe a lack of revenue is part of the problem, so we will not be discussing raising taxes."

## Bank Failure Rates Down, But Problems Remain

More banks failed in the U.S. last year than in any year since 1982, the U.S. Federal Deposit Insurance Corp. (FDIC) announced on December 28. All told, 157 banks closed their doors, up from 140 in 2009. As recently as 2006, before the financial bubble burst, there were no bank closures. Failure rates are down somewhat in 2011, with 39 banks having failed as of May 2. The problems are far from over, however. The FDIC's list of "problem banks"—those whose weaknesses threaten their continued financial viability—stood at 860 as of September 30, the highest level since 1993. Historically, about a fifth of banks on the watch list end up failing.

## Stocks Stagnate, Then Rebound

U.S. stocks turned in another solid year in 2010, with the Dow Jones Industrial Average gaining 11.0%, the Standard & Poor's 500-stock index adding 12.8%, and the Nasdaq Composite Index climbing by 17.4%. Through January 2011, U.S. stocks had climbed in value by approximately 22% since August 2010. The Dow Jones Industrial average, for instance, lost more than 4.3% of its value between February 18 and March 18, while the S&P index tumbled by 4.7% over this same timeframe. Stocks began to gain again thereafter, with the Dow rising by some 4.2% over the succeeding two and one-half months and the S&P climbing by 4.8%.

## Industrial Production Rises

U.S. industrial production rose by 0.8% in March after revised gains of 0.1% in each of January and February. For the quarter as a whole, industrial production was up by 6.0%. Manufacturing output likewise advanced by 0.7% for the fourth consecutive month of strong expansion, while factory production climbed at an annual rate of 9.1%. The rate of capacity utilization for total industry rose by 0.5 points to 77.4%, a rate that nevertheless was 3.0 percentage points below its average from 1972 to 2010.

## U.S. Auto Sales Surge in April

General Motors' U.S. auto sales climbed by 26% in April, nearly twice the rate that analysts had forecast. Ford Motor Co. sales rose by 13%, while Toyota deliveries climbed by 1.3%. Overall, increased demand for fuel-efficient vehicles pushed the industry's annual sales rate above 13 million for the third month in a row. Previously, U.S. auto sales had risen by 16.9% in March, with Chrysler Group LLC leading the way. Chrysler's sales were up by 31% from a year ago, representing its highest monthly gain in three years. Ford Motor Co. sales were up by 19% and General Motors' sales by 10%.

## Housing Market Roller Coaster Continues

The real estate market has been a roller coaster so far during 2011. After surging by 17.5% in December, sales of new single-family homes fell back in January by 12.6%. Conditions worsened even further in February, with new home sales plunging by 16.9%, according to the U.S. Commerce Department. Conditions in March improved, however, with new home sales climbing by 11.1% to a 300,000 annual sales pace. Sales of existing homes rose in March as well, according the National Association of Realtors, climbing by 3.7% to a seasonally adjusted annual rate of 5.1 million.

## Consumer Confidence Gains After Brief Slump

The Conference Board Consumer Confidence Index, which had increased in both January and February, declined in March. Thereafter, it bounced back in April. The Index now stands at 65.4 (1985=100), up from March's 63.8 reading. The Present Situation Index improved to 39.6 from 37.5, while the Expectations Index rose to 82.6 from 81.3.

## Consumer Spending Slows, But Still Gains

U.S. consumer spending growth, though still positive, slowed in March, even as Americans saw a slight rise in income. Spending rose by a seasonally adjusted 0.6% after an upwardly revised gain of 0.9% in February.

## Retail Sales Continue to Improve

U.S. retail sales grew strongly in April, as discount promotions and the Easter holiday persuaded consumers to spend more than expected, in spite of rising inflation and a weak labor market. Overall, sales were up by 8.7% from a year earlier at stores open at least 12 months, equaling the largest monthly gain in the past 11 years, according to Retail Metrics, a research group. Retail sales now have risen for 10 consecutive months.

## Inflation Starts to Climb More Sharply

Consumer prices have started to increase at rates not seen on a consistent basis in more than a decade. The seasonally adjusted Consumer Price Index (CPI) for all items spiked by 0.5% in both February and March after rising by 0.4% in January and by 0.5% in December. The index for all items less food and energy rose by 0.1% in February after increases of 0.2% in January and February and 0.1% in December.

## Energy Prices Soar

After flirting with $100 a barrel throughout January and February, global crude oil prices surged to more than $120 per barrel by the end of April. The effect on retail gasoline prices was immediate, with gas prices soon topping $4.00 a gallon and climbing toward $5.00 per gallon in numerous locations throughout the United States. Overall, U.S. retail gasoline prices are up by more than 20% over the past year.

## APPENDIX 5 — RATE OF RETURN ON NET TANGIBLE ASSETS

| | Appraised Value FY Apr 2011 | Loan Basis | Loan Percent | Loan Amount |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets:** | | | | |
| Cash | 414,385 | | | |
| Security Deposit | 1,709 | 1,709 | 0.00% | 0 |
| **Total Current Assets** | 416,094 | 1,709 | | 0 |
| | | | | |
| **Fixed Assets:** | | | | |
| Depreciable Assets | 101,768 | 101,768 | 50.00% | 50,884 |
| (Accumulated depreciation) | -48,838 | | | |
| **Net Fixed Assets** | 52,930 | 101,768 | | 50,884 |
| | | | | |
| **Intangible Assets:** | | | | |
| Intangibles | 5,000 | | | |
| (Accumulated amortization) | -5,000 | | | |
| **Net Intangible Assets** | 0 | | | |
| | | | | |
| **Other Noncurrent Assets:** | | | | |
| Nonoperating assets | 240,000 | 0 | 0.00% | 0 |
| **Total Other Noncurrent Assets** | 240,000 | 0 | | 0 |
| **Total** | 709,024 | 103,477 | | 50,884 |
| Less: Existing interest bearing debt | | | | 0 |
| Remaining borrowing capacity | | | 49.20% | 50,884 |
| Market borrowing rate | | 5.25% | | |
| Multiplied by: 1 - effective tax rate of 32.55% | | 67.45% | | |
| Required return on debt | | 3.54% | | |

| | | Cost | % of total Capital | Weighted |
|---|---|---|---|---|
| Required return on debt | | 3.54% | 49.20% | 1.74% |
| Required return on equity | | 24.36% | 50.80% | 12.38% |
| **Rate of Return on Net Tangible Assets** | | | | 14.12% |